# EXHIBIT 1

| Date | Tkpr | TKPR Name | Client | Client Name | Matter | Matter Name | Billed Hrs | Billed Rate |
|------|------|-----------|--------|-------------|--------|-------------|-----------|-------------|
| 10/17/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 10/25/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.5 | $235.00 |
| 10/24/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 10/26/2018 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 10/31/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 10/17/2018 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 10/24/2018 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 10/17/2018 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 10/31/2018 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 10/30/2018 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 10/31/2018 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.1 | $235.00 |
| 10/31/2018 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.3 | $235.00 |
| 11/16/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 12/12/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 12/28/2018 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 12/27/2018 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 12/28/2018 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $265.00 |
| 1/16/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 1/16/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 1/18/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.7 | $235.00 |
| 1/18/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 1/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.4 | $235.00 |
| 1/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.8 | $235.00 |
| 1/23/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 1/25/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.9 | $235.00 |
| 1/24/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.8 | $235.00 |
| 1/28/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.1 | $235.00 |
| 1/29/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 1/18/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 1/16/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $265.00 |
| 1/22/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $265.00 |
| 1/22/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $265.00 |
| 1/23/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |

| Date | Amount | Name | ID | Company | ID2 | Contact | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 1/22/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2 | $265.00 |
| 1/22/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.5 | $265.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.5 | $235.00 |
| 1/23/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 1/22/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 1/23/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/1/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 6.8 | $235.00 |
| 2/6/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.2 | $235.00 |
| 2/7/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 3.4 | $235.00 |
| 2/6/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 3.4 | $235.00 |
| 2/13/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 4.1 | $235.00 |
| 2/15/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.8 | $235.00 |
| 2/15/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/14/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 2/19/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/19/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 2/20/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/20/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 2/21/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 4.6 | $235.00 |
| 2/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.3 | $235.00 |
| 2/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 2/6/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1 | $265.00 |
| 2/14/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.5 | $265.00 |
| 2/22/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 2/28/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 2/6/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.7 | $235.00 |

| Date | Amount | Name | ID | Company | ID2 | Contact | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 1.2 | $235.00 |
| 2/9/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 2 | $235.00 |
| 2/5/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 1 | $235.00 |
| 2/5/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 0.7 | $235.00 |
| 2/10/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 0.6 | $235.00 |
| 2/10/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 0.6 | $235.00 |
| 2/10/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 1.2 | $235.00 |
| 2/10/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1 | $235.00 |
| 2/10/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith ( | 1.8 | $235.00 |
| 2/11/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.1 | $235.00 |
| 2/11/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 2/12/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 2/12/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.6 | $235.00 |
| 2/12/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.7 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.5 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 2/13/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 2/20/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2 | $235.00 |
| 2/20/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.3 | $235.00 |
| 2/21/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.5 | $235.00 |
| 3/1/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 3/5/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 3/5/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 3/15/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 3/18/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| 3/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 2.6 | $235.00 |
| 3/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 3/21/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.8 | $235.00 |
| 3/5/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $265.00 |
| 3/18/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $265.00 |

| Date | Amount | Name | Code | Company | Code2 | Contact | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| 3/22/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.8 | $265.00 |
| 3/20/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 3/20/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 3/20/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 3/31/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 3.4 | $235.00 |
| 3/5/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 3/5/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 3/18/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 3/20/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.6 | $235.00 |
| 4/1/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 4/3/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 4/4/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 4/7/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 4.9 | $235.00 |
| 4/8/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 5.5 | $235.00 |
| 4/11/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 3.8 | $235.00 |
| 4/11/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.5 | $235.00 |
| 4/11/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 4/10/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 6.5 | $235.00 |
| 4/8/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.2 | $235.00 |
| 4/9/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 4/9/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 4.9 | $235.00 |
| 4/7/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 4/8/2019 | $17,003.00 | Bailey, Katherine S. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.2 | $235.00 |
| 4/8/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.2 | $265.00 |
| 4/11/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $265.00 |
| 4/7/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1 | $265.00 |
| 4/11/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 1.1 | $265.00 |
| 5/16/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $265.00 |
| 6/18/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.1 | $235.00 |
| 6/21/2019 | $12,633.00 | Moran, Jody W. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $265.00 |
| 7/22/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.3 | $235.00 |
| 8/13/2019 | $16,893.00 | Argentieri, Julia P. | 308183 | Kenco Logistics Services | 380258 | McCurry, Edith | 0.4 | $235.00 |
| | | | | | | | 129.2 | |

| Billed Amt | Bill Date | Bill Num | Task Code | Task Desc |
|---|---|---|---|---|
| $47.00 | 11/30/2018 | 7234919 | L460 | Post-Trial Motions and Submissions |
| $117.50 | 11/30/2018 | 7234919 | L460 | Post-Trial Motions and Submissions |
| $94.00 | 11/30/2018 | 7234919 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 11/30/2018 | 7234919 | L250 | Other Written Motions & Submissions |
| $70.50 | 11/30/2018 | 7234919 | L460 | Post-Trial Motions and Submissions |
| $53.00 | 11/30/2018 | 7234919 | L190 | Other Case Assessment, Development & Administration |
| $53.00 | 11/30/2018 | 7234919 | L190 | Other Case Assessment, Development & Administration |
| $53.00 | 11/30/2018 | 7234919 | L190 | Other Case Assessment, Development & Administration |
| $53.00 | 11/30/2018 | 7234919 | L250 | Other Written Motions & Submissions |
| $141.00 | 11/30/2018 | 7234919 | L250 | Other Written Motions & Submissions |
| $258.50 | 11/30/2018 | 7234919 | L250 | Other Written Motions & Submissions |
| $540.50 | 11/30/2018 | 7234919 | L250 | Other Written Motions & Submissions |
| $94.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $53.00 | 2/28/2019 | 7283730 | L190 | Other Case Assessment, Development & Administration |
| $26.50 | 2/28/2019 | 7283730 | L190 | Other Case Assessment, Development & Administration |
| $47.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $164.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $564.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $188.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $446.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $188.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $258.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $53.00 | 2/28/2019 | 7283730 | L210 | Pleadings |
| $79.50 | 2/28/2019 | 7283730 | L190 | Other Case Assessment, Development & Administration |
| $26.50 | 2/28/2019 | 7283730 | L190 | Other Case Assessment, Development & Administration |
| $26.50 | 2/28/2019 | 7283730 | L190 | Other Case Assessment, Development & Administration |
| $53.00 | 2/28/2019 | 7283730 | L190 | Other Case Assessment, Development & Administration |

| $530.00 | 2/28/2019 | 7283730 | L210 | Pleadings |
|---|---|---|---|---|
| $132.50 | 2/28/2019 | 7283730 | L120 | Analysis/Strategy |
| $23.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $587.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $94.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 2/28/2019 | 7283730 | L460 | Post-Trial Motions and Submissions |
| $1,598.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $282.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $799.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $799.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $963.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $423.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $1,081.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $540.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $265.00 | 4/29/2019 | 7317013 | L120 | Analysis/Strategy |
| $662.50 | 4/29/2019 | 7317013 | L250 | Other Written Motions & Submissions |
| $53.00 | 4/29/2019 | 7317013 | L210 | Pleadings |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $164.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |

| $282.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
|---|---|---|---|---|
| $470.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $235.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $164.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $282.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $235.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $423.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $493.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $94.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $611.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $399.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $352.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $470.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $305.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $117.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $94.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $94.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $94.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $611.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $188.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $53.00 | 4/29/2019 | 7317013 | L190 | Other Case Assessment, Development & Administration |
| $26.50 | 4/29/2019 | 7317013 | L190 | Other Case Assessment, Development & Administration |

| | | | | |
|---|---|---|---|---|
| $212.00 | 4/29/2019 | 7317013 | L250 | Other Written Motions & Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $799.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $23.50 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $141.00 | 4/29/2019 | 7317013 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $1,151.50 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $1,292.50 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $893.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $352.50 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $1,527.50 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $282.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $1,151.50 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $70.50 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $47.00 | 6/30/2019 | 7353821 | L460 | Post-Trial Motions and Submissions |
| $318.00 | 6/30/2019 | 7353821 | L120 | Analysis/Strategy |
| $106.00 | 6/30/2019 | 7353821 | L190 | Other Case Assessment, Development & Administration |
| $265.00 | 6/30/2019 | 7353821 | L120 | Analysis/Strategy |
| $291.50 | 6/30/2019 | 7353821 | L190 | Other Case Assessment, Development & Administration |
| $26.50 | 6/30/2019 | 7353821 | L190 | Other Case Assessment, Development & Administration |
| $23.50 | 8/28/2019 | 7385882 | L120 | Analysis/Strategy |
| $79.50 | 8/28/2019 | 7385882 | L120 | Analysis/Strategy |
| $70.50 | 8/28/2019 | 7385882 | L120 | Analysis/Strategy |
| $94.00 | 10/25/2019 | 7422797 | L120 | Analysis/Strategy |
| **$30,764.00** | | | | |

# jackson|lewis.

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER ID: ███████

November 30, 2018

Invoice: 7234919
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
███████████████████

**Client:** **Kenco Logistics Services**
**Matter:** **McCurry, Edith (RSUI)**

Insured:      Kenco Logistics Services
Claimant:    Edith McCurry



For professional services rendered through October 31, 2018, as described on the attached detailed statement.

Fees:                                                                          2,868.00



## Insurance Portion

**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Citibank Private Bank
153 East 53rd Street, 23rd Floor
New York, NY 10022
ABA #021000089
For credit to Jackson Lewis P.C. ██████

Please send the confirmation notice (detailing client number and invoice number) to:
epayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA 02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/

The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information
on behalf of a client.

**The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.**

*\*We have been advised this is the deductible (or self-insured retention) for this matter, which the Company should confirm with their insurance advisors, independent counsel, or the carrier. The Company should also review the policy's terms, as well as the carrier's coverage letter, regarding any policy terms, any notice requirements and the coverage limits, or sublimits, including whether subject to the aggregate of covered claims which may erode the limit, whether there is a per-claim limit, or otherwise (or if, for example, coverage is only available for defense costs). Jackson Lewis is not providing any advice or representation with regard to the existence or extent of insurance coverage, but simply highlighting areas of concern.*

████████████████████████████████████████████████████

**Time Detail**

| Date | Timekeeper | Hours | Description | Activity |
|------|-----------|-------|-------------|----------|

**Task L120 - Analysis/Strategy**

████████████████████████████████████████████████████

|  | **Subtotal L120:** | **0.10** |  |  |

**Task L190 - Other Case Assessment, Development & Administration**

| 10/17/18 | Moran, J. | 0.20 | Review court filings in the district court, indicating that plaintiff has filed an appeal. | A104 |
| 10/17/18 | Moran, J. | 0.20 | Communicate with Jay Elliott and Kyle Dunton regarding ████████. | A106 |
| 10/24/18 | Moran, J. | 0.20 | Review plaintiff's docketing statement. | A104 |
|  | **Subtotal L190:** | **0.60** |  |  |

**Task L240 - Dispositive Motions**

| 10/04/18 | Moran, J. | 0.10 | Review court order closing case. | A104 |
|  | **Subtotal L240:** | **0.10** |  |  |

**Task L250 - Other Written Motions & Submissions**

████████████████████████████████████████████████████

| 10/26/18 | Bailey, K. | 0.60 | Research t████████f appeal (approved by ████████). | A104 |
| 10/30/18 | Bailey, K. | 0.60 | Research t████████ appeal (approved by ████████n). | A104 |
| 10/31/18 | Moran, J. | 0.20 | Analyze whether there are any procedural deficiencies in plaintiff's appeal, including timeliness of appeal. | A104 |
| 10/31/18 | Bailey, K. | 1.10 | Research ████████ appeal (approved by ████████). | A104 |
| 10/31/18 | Bailey, K. | 2.30 | Analyze ████████ appeal (approved by ████████). | A104 |
|  | **Subtotal L250:** | **5.50** |  |  |

**Task L460 - Post-Trial Motions and Submissions**

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.



Insurance Portion

| 10/17/18 | Argentieri, J. | 0.20 | Review notice of appeal, communications with Jay Elliott regarding ▮▮▮ | A104 |
| 10/24/18 | Argentieri, J. | 0.40 | Review McCurry docketing statement, evaluate ▮▮▮ | A104 |
| 10/25/18 | Argentieri, J. | 0.50 | Evaluate issues surrounding appeal ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | A104 |
| 10/31/18 | Argentieri, J. | 0.30 | Review, evaluate research regarding ▮▮▮ ▮ appeal. | A104 |

**Subtotal L460:**    **5.70**

**Total Hours:**    **12.00**        **Total Fees:**    **$2,868.00**

**Timekeeper Summary**

| Timekeeper | Total Hours | No-Charge Hours | Billable Hours | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| Moran, J. | 1.60 | 0.00 | 1.60 | 265.00 | 424.00 |
| Argentieri, J. | 5.80 | 0.00 | 5.80 | 235.00 | 1,363.00 |
| Bailey, K. | 4.60 | 0.00 | 4.60 | 235.00 | 1,081.00 |
| **Total Hours** | **12.00** | **0.00** | **12.00** | | |

**Timekeeper Total:**    **$2,868.00**

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

**Task Summary**

| Task | Description | Value |
|------|-------------|-------|
| L120 | Analysis/Strategy | 23.50 |
| L190 | Other Case Assessment, Development & Administration | 159.00 |
| L240 | Dispositive Motions | 26.50 |
| L250 | Other Written Motions & Submissions | 1,319.50 |
| L460 | Post-Trial Motions and Submissions | 1,339.50 |

**Total All Tasks:** **$2,868.00**

**MATTER TOTAL:** **$2,868.00**

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

# jackson|lewis.

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER II█████████

November 30, 2018

Invoice: 7234919
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
2001 Riverside Drive
Chattanooga, TN 37406

## REMITTANCE COPY
### Please return with payment

**Client:**   **Kenco Logistics Services**
**Matter:**   **McCurry, Edith (RSUI)**

| Insured: | Kenco Logistics Services |
| Claimant: | Edith McCurry |



For professional services rendered through October 31, 2018, as described on the attached detailed statement.

| | |
|---|---:|
| Fees: | 2,868.00 |
| Disbursements: | 0.00 |
| MATTER TOTAL: | $2,868.00 |

█████████████████████████████████

**YOUR PORTION OF THIS INVOICE:**      **$2,647.50**

---

For billing inquiries, please contact our hotline at (914) 872-7095

**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Citibank Private Bank
153 East 53rd Street, 23rd Floor
New York, NY 10022
ABA #021000089
For credit to Jackson Lewis P.C.
██████████
Please send the confirmation notice (detailing client number and invoice number) to: epayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA 02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/
The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information on behalf of a client.

**The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.**

# jackson lewis.

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER ID: █████████

February 28, 2019

Invoice: 7283730
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
2001 Riverside Drive
Chattanooga, TN 37406

| | |
|---|---|
| **Client:** | **Kenco Logistics Services** |
| **Matter:** | **McCurry, Edith (RSUI)** |

| | |
|---|---|
| Insured: | Kenco Logistics Services |
| Claimant: | Edith McCurry |



For professional services rendered through January 31, 2019, as described on the attached detailed statement.

| | |
|---|---:|
| Fees: | 4,294.00 |
| Disbursements: | 0.00 |
| MATTER TOTAL: | $4,294.00 |
| **YOUR PORTION OF THIS INVOICE:** | **$4,294.00** |



**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Citibank Private Bank
153 East 53rd Street, 23rd Floor
New York, NY 10022
ABA #021000089
For credit to Jackson Lewis P.C.

Please send the confirmation notice (detailing client number and invoice number) to:
epayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA 02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/
The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information
on behalf of a client.

**The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.**

*\*We have been advised this is the deductible (or self-insured retention) for this matter, which the Company should confirm with their insurance advisors, independent counsel, or the carrier. The Company should also review the policy's terms, as well as the carrier's coverage letter, regarding any policy terms, any notice requirements and the coverage limits, or sublimits, including whether subject to the aggregate of covered claims which may erode the limit, whether there is a per-claim limit, or otherwise (or if, for example, coverage is only available for defense costs). Jackson Lewis is not providing any advice or representation with regard to the existence or extent of insurance coverage, but simply highlighting areas of concern.*

**Time Detail**

| Date | Timekeeper | Hours | Description | Activity |
|------|-----------|-------|-------------|----------|

**Task L120 - Analysis/Strategy**

| 01/22/19 | Moran, J. | 0.50 | Teleconference with ████ counsel for co-appellee Mars, regarding ████ . | A107 |

|  |  | **Subtotal L120:** | **0.50** |  |

**Task L190 - Other Case Assessment, Development & Administration**

| 12/27/18 | Moran, J. | 0.20 | Review plaintiff's motion to increase the number of words limited by the Seventh Circuit Court of Appeals in her appeal. | A104 |
| 12/28/18 | Moran, J. | 0.10 | Review appellate court order denying plaintiff's motion to increase the length of her appellate brief. | A104 |
| 01/16/19 | Moran, J. | 0.30 | Review plaintiff's appellate brief. | A104 |
| 01/22/19 | Moran, J. | 0.10 | Review email from Kyle Dunton and Jay Elliott regarding ████ . | A104 |
| 01/22/19 | Moran, J. | 0.10 | Review appellate court orders regarding plaintiff's appellate brief. | A104 |
| 01/23/19 | Moran, J. | 0.20 | Review multiple court orders regarding appellate briefs. | A104 |

|  |  | **Subtotal L190:** | **1.00** |  |

**Task L210 - Pleadings**

| 01/18/19 | Moran, J. | 0.20 | Prepare email to Kyle Dunton and Jay Elliott requesting ████ ████ | A106 |
| 01/22/19 | Moran, J. | 2.00 | Analyze plaintiff's appellate brief, addressing potential arguments, potential case law for discrete issues. | A104 |

|  |  | **Subtotal L210:** | **2.20** |  |

**Task L460 - Post-Trial Motions and Submissions**

| 11/16/18 | Argentieri, J. | 0.40 | Prepare status update to Kyle Dunton, Jay Elliott regarding ████ ██ . | A104 |
| 12/12/18 | Argentieri, J. | 0.20 | Review docket, communications with client regarding a ████ | A104 |
| 12/28/18 | Argentieri, J. | 0.20 | Review motion to file oversized brief and court order denying leave to McCurry. | A104 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

**Time Detail**

| Date | Timekeeper | Hours | Description | Activity |
|------|-----------|-------|-------------|----------|
| 01/16/19 | Argentieri, J. | 0.60 | Begin to review McCurry brief, analyze ███████ | A104 |
| 01/16/19 | Argentieri, J. | 0.20 | Prepare update to Kyle Dunton, Jay Elliott regarding appeal. | A106 |
| 01/18/19 | Argentieri, J. | 0.70 | Review Seventh Circuit deficiency letter, appellate rules related ████████████ ████████████. | A104 |
| 01/18/19 | Argentieri, J. | 0.20 | Prepare correspondence to Kyle Dunton, Jay Elliott regarding ███████████████ ████ | A106 |
| 01/22/19 | Argentieri, J. | 2.40 | Review McCurry's 101 page appellate brief in preparation for responding. | A104 |
| 01/22/19 | Argentieri, J. | 0.80 | Analyze arguments for responding to McCurry appellate brief. | A104 |
| 01/22/19 | Bailey, K. | 0.10 | For appeal, review instanter motion for extension of time filed by Appellant (approved by ████ ████). | A104 |
| 01/22/19 | Bailey, K. | 0.60 | For appeal, review appellate docket (approved by ████). | A104 |
| 01/22/19 | Bailey, K. | 2.50 | For appeal, analyze 101-page appellate brief to ████████████████████████ | A104 |
| 01/22/19 | Bailey, K. | 0.10 | For appeal, review district court's order denying Plaintiff's motion for reconsideration ████████ | A104 |
| 01/22/19 | Bailey, K. | 0.40 | For appeal, review Appellant's opening brief ████████ | A104 |
| 01/22/19 | Bailey, K. | 0.20 | For appeal, review Defendant Mars Co.'s motion for summary judgment ███████████ | A104 |
| 01/22/19 | Bailey, K. | 0.10 | For appeal, review Defendant Kenco and individual defendants' motion for summary judgment ████████████ | A104 |
| 01/23/19 | Argentieri, J. | 0.10 | Review order extending deadline for response brief. | A104 |
| 01/23/19 | Bailey, K. | 0.30 | For appeal, assess next steps for drafting appellate brief in light of Court's extension | A104 |
| 01/23/19 | Bailey, K. | 0.10 | For appeal, review Court's order regarding extension of time for appellate briefing schedule ████████████ | A104 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim
and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

## Time Detail

| Date | Timekeeper | Hours | Description | Activity |
|---|---|---|---|---|
| 01/24/19 | Argentieri, J. | 0.80 | Review summary judgment opinion, begin organizing outline for appellate response brief. | A104 |
| 01/25/19 | Argentieri, J. | 1.90 | Begin drafting portions of argument in appellate response brief. | A103 |
| 01/28/19 | Argentieri, J. | 1.10 | Continue drafting portions of response regarding ▮▮▮▮▮ | A103 |
| 01/29/19 | Argentieri, J. | 0.10 | Prepare correspondence to Kyle Dunton, Jay Elliott, regarding ▮▮▮▮ ▮▮▮. | A106 |

|  | | |
|---|---|---|
| **Subtotal L460:** | **14.10** | |

| | | | | |
|---|---|---|---|---|
| **Total Hours:** | **17.80** | | **Total Fees:** | **$4,294.00** |

## Timekeeper Summary

| Timekeeper | Total Hours | No-Charge Hours | Billable Hours | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| Moran, J. | 3.70 | 0.00 | 3.70 | 265.00 | 980.50 |
| Argentieri, J. | 9.70 | 0.00 | 9.70 | 235.00 | 2,279.50 |
| Bailey, K. | 4.40 | 0.00 | 4.40 | 235.00 | 1,034.00 |
| **Total Hours** | **17.80** | **0.00** | **17.80** | | |

| | |
|---|---|
| **Timekeeper Total:** | **$4,294.00** |

## Task Summary

| Task | Description | Value |
|---|---|---|
| L120 | Analysis/Strategy | 132.50 |
| L190 | Other Case Assessment, Development & Administration | 265.00 |
| L210 | Pleadings | 583.00 |
| L460 | Post-Trial Motions and Submissions | 3,313.50 |

| | |
|---|---|
| **Total All Tasks:** | **$4,294.00** |
| **MATTER TOTAL:** | **$4,294.00** |
| **YOUR TOTAL:** | **$4,294.00** |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

Pages: 36

Filed: 01/03/2020

Document: 47-3

Case: 18-3206

# jackson lewis.

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER ID: ██████████

April 29, 2019

Invoice: 7317013
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
2001 Riverside Drive
Chattanooga, TN 37406

**Client:** **Kenco Logistics Services**
**Matter:** **McCurry, Edith (RSUI)**

Insured: Kenco Logistics Services

██████████████████████████████████████

██████████████████████████████████████

For professional services rendered through March 31, 2019, as described on the attached detailed statement.

| | |
|---|---|
| Fees: | 16,570.50 |
| Disbursements: | 70.90 |
| MATTER TOTAL: | $16,641.40 |

████████████████████████████████████████████████

YOUR PORTION OF THIS INVOICE:

---

## Insurance Portion

**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Citibank Private Bank
153 East 53rd Street, 23rd Floor
New York, NY 10022
ABA #021000089
For credit to Jackson Lewis P.C.

Please send the confirmation notice (detailing client number and invoice number) to:
epayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA 02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/
The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information
on behalf of a client.

**The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.**

*\*We have been advised this is the deductible (or self-insured retention) for this matter, which the Company should confirm with their insurance advisors, independent counsel, or the carrier. The Company should also review the policy's terms, as well as the carrier's coverage letter, regarding any policy terms, any notice requirements and the coverage limits, or sublimits, including whether subject to the aggregate of covered claims which may erode the limit, whether there is a per-claim limit, or otherwise (or if, for example, coverage is only available for defense costs). Jackson Lewis is not providing any advice or representation with regard to the existence or extent of insurance coverage, but simply highlighting areas of concern.*

| Date | Timekeeper | Hours | Description | Activity |
|------|-----------|-------|-------------|----------|

**Task L120 - Analysis/Strategy**

| 02/06/19 | Moran, J. | 1.00 | Analyze how to organize responsive brief to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | A104 |
| | **Subtotal L120:** | **1.00** | | |

**Task L190 - Other Case Assessment, Development & Administration**

| 03/05/19 | Moran, J. | 0.20 | Review appellate court docket entries on oral argument. | A104 |
| 03/18/19 | Moran, J. | 0.10 | Review appellant's motion for extension of time to file reply brief. | A104 |
| | **Subtotal L190:** | **0.30** | | |

**Task L210 - Pleadings**

| 02/22/19 | Moran, J. | 0.20 | Review Seventh Circuit Court of Appeals court entries regarding appellees' briefs. | A104 |
| | **Subtotal L210:** | **0.20** | | |

**Task L250 - Other Written Motions & Submissions**

| 02/14/19 | Moran, J. | 2.50 | Revise appellate brief. | A103 |
| 03/22/19 | Moran, J. | 0.80 | Review appellant's reply brief. | A104 |
| | **Subtotal L250:** | **3.30** | | |

**Task L460 - Post-Trial Motions and Submissions**

| 02/01/19 | Argentieri, J. | 6.80 | Research, draft ▮▮▮▮▮▮▮▮▮ appellate response brief. | A103 |
| 02/05/19 | Bailey, K. | 1.00 | For appeal, review Appellant's opening brief (approximately 100 pages) ▮▮▮▮▮▮▮▮▮ | A104 |
| 02/05/19 | Bailey, K. | 0.70 | For appeal, review district court orders named in Appellant's opening brief as subjects of appeal ▮▮▮▮▮▮▮▮▮ | A104 |
| 02/06/19 | Argentieri, J. | 3.40 | Continue drafting portions of appellate response brief. | A103 |

**The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.**

Pages: 36          Filed: 01/03/2020          Document: 47-3          Case: 18-3206

**Insurance Portion**

| Date | Name | Hours | Description | Code |
|------|------|-------|-------------|------|
| 02/06/19 | Argentieri, J. | 1.20 | Plan strategy for ███████████ | A104 |
| 02/06/19 | Bailey, K. | 0.70 | For appeal, review Seventh Circuit case law regarding ███████████ | A104 |
| 02/06/19 | Bailey, K. | 1.20 | For appeal, review Appellant's opening brief (approximately 100 pages) to determine ███████████ | A104 |
| 02/07/19 | Argentieri, J. | 3.40 | Continue drafting, revising appellee brief. | A103 |
| 02/09/19 | Bailey, K. | 2.00 | For appeal, review Appellant's 101-page brief to determine ███████████ | A104 |
| 02/10/19 | Bailey, K. | 1.00 | For appeal, review Seventh Circuit case law regarding ███████████ | A102 |
| 02/10/19 | Bailey, K. | 1.80 | For appeal, draft appellate brief section regarding ███████████ | A103 |
| 02/10/19 | Bailey, K. | 1.20 | For appeal, draft appellate brief section regarding ███████████ | A103 |
| 02/10/19 | Bailey, K. | 0.60 | For appeal, review Plaintiff-Appellant's summary judgment response to ███████████ | A104 |
| 02/10/19 | Bailey, K. | 0.60 | For appeal, review docket in conjunction with appellate brief to ███████████ | A104 |
| 02/11/19 | Bailey, K. | 2.10 | For appeal, draft appellate brief section regarding ███████████ | A103 |
| 02/11/19 | Bailey, K. | 0.30 | For appeal, review Seventh Circuit case law regarding ███████████ | A103 |
| 02/12/19 | Bailey, K. | 2.60 | For appeal, draft section of appellate brief regarding ███████████ | A103 |
| 02/12/19 | Bailey, K. | 1.70 | For appeal, prepare jurisdictional statement ███████████ | A103 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

## Insurance Portion

| Date | Name | Hours | Description | Code |
|------|------|-------|-------------|------|
| 02/12/19 | Bailey, K. | 0.40 | For appeal, review Seventh Circuit case law regarding ▮ | A104 |
| 02/13/19 | Argentieri, J. | 4.10 | Continue drafting, revising appellate brief. | A103 |
| 02/13/19 | Bailey, K. | 1.50 | For appeal, draft ▮▮▮▮▮▮▮▮▮ | A103 |
| 02/13/19 | Bailey, K. | 0.60 | For appeal, revise ▮▮▮▮▮▮▮▮ | A103 |
| 02/13/19 | Bailey, K. | 0.30 | For appeal, review Seventh Circuit case law regarding s▮▮▮▮▮▮ | A104 |
| 02/13/19 | Bailey, K. | 0.30 | For appeal, review Seventh Circuit case law regarding ▮▮▮▮▮ | A104 |
| 02/13/19 | Bailey, K. | 0.30 | For appeal, review Seventh Circuit case law regarding ▮▮▮ | A104 |
| 02/13/19 | Bailey, K. | 0.20 | For appeal, review Kenco Defendants-Appellees' Motion for Summary Judgment ▮▮▮▮▮▮▮ | A104 |
| 02/13/19 | Bailey, K. | 0.10 | For appeal, review Short Appendix ▮▮▮▮▮▮ | A104 |
| 02/14/19 | Argentieri, J. | 0.30 | Review, analyze seventh circuit rules for briefs. | A104 |
| 02/15/19 | Argentieri, J. | 1.80 | Prepare revisions to McCurry appellate brief. | A103 |
| 02/15/19 | Argentieri, J. | 0.10 | Prepare correspondence to Kyle Dunton, Jay Elliott regarding ▮ | A106 |
| 02/19/19 | Argentieri, J. | 0.20 | Review 7th circuit appearance form, rules for all forms required with brief submission. | A104 |
| 02/19/19 | Argentieri, J. | 0.10 | Prepare correspondence to Kyle Dunton, Jay Elliott regarding ▮ | A106 |
| 02/20/19 | Argentieri, J. | 0.10 | Review McCurry order requesting clarified jurisdictional statement. | A104 |
| 02/20/19 | Argentieri, J. | 0.60 | Analyze 7th circuit filing requirements, ▮▮▮ | A104 |
| 02/20/19 | Bailey, K. | 1.30 | For appeal, revise appellate brief to ▮▮▮▮▮▮▮▮▮▮. | A103 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

**Insurance Portion**

| Date | Timekeeper | Hours | Description | Code |
|---|---|---|---|---|
| 02/20/19 | Bailey, K. | 2.00 | For appeal, review appellate brief for ████████ ████████ | A104 |
| 02/21/19 | Argentieri, J. | 4.60 | Final revisions to McCurry apellee brief, ████ ████████. | A103 |
| 02/21/19 | Bailey, K. | 0.50 | For appeal, revise draft of appellate brief for ████████ | A103 |
| 02/22/19 | Argentieri, J. | 2.30 | Final review of McCurry appellate response brief, table of authorities, citations to record, in preparation for filing. | A103 |
| 02/22/19 | Argentieri, J. | 0.10 | Review court's order accepting appellate brief. | A104 |
| 02/22/19 | Argentieri, J. | 0.10 | Review court's order declining to accept brief filed by Mars. | A104 |
| 02/22/19 | Argentieri, J. | 0.20 | Review court's order setting deadline for hard copies of brief to be submitted, review court rules. | A104 |
| 02/22/19 | Argentieri, J. | 0.10 | Prepare correspondence to Kyle Dunton, Jay Elliott regarding ████ | A106 |
| 02/28/19 | Argentieri, J. | 0.20 | Review McCury revised jurisdictional statement. | A104 |
| 03/01/19 | Argentieri, J. | 0.40 | Review appellate brief on behalf of Mars, Inc. | A104 |
| 03/05/19 | Argentieri, J. | 0.40 | Review court order setting oral argument, review circuit rules related to oral arguments, settlement conference. | A104 |
| 03/05/19 | Argentieri, J. | 0.30 | Correspondence with Jay Elliott, Kyle Dunton regarding ████ | A106 |
| 03/05/19 | Bailey, K. | 0.10 | For appeal, review order from Court regarding ████ | A104 |
| 03/05/19 | Bailey, K. | 0.10 | For appeal, review correspondence from Jay Elliott at Kenco regarding ████ | A106 |
| 03/15/19 | Argentieri, J. | 0.20 | Exchange correspondence with Tom Davies regarding ████ | A107 |
| 03/18/19 | Argentieri, J. | 0.40 | Begin reviewing, evaluating reply, motion for leave to file reply instanter and supporting declaration. | A104 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

Jackson Lewis P.C.
Kenco Logistics Services / McCurry, Edith (RSUI)    308183-380258

## Insurance Portion

| 03/18/19 | Bailey, K. | 0.20 | For appeal, review reply brief filed by Plaintiff- ███████ | A104 |
| 03/20/19 | Argentieri, J. | 0.10 | Review order accepting reply. | A104 |
| 03/20/19 | Argentieri, J. | 0.30 | Evaluate strategy regarding ███████ | A104 |
| 03/20/19 | Argentieri, J. | 0.30 | Evaluate strategy regarding ███████ | A104 |
| 03/20/19 | Bailey, K. | 0.60 | For appeal, analyze ███████ | A104 |
| 03/21/19 | Argentieri, J. | 0.80 | Review Mars brief in opposition to McCurry appeal. | A104 |
| 03/22/19 | Argentieri, J. | 2.60 | Analyze McCurry briefs, prepare ███ for oral argument. | A101 |
| 03/22/19 | Argentieri, J. | 0.20 | Correspondence with Kyle Dunton, Jay Elliott regarding ███████ | A106 |
| 03/31/19 | Argentieri, J. | 3.40 | Continue preparing for oral argument. | A101 |

|  | **Subtotal L460:** | **65.10** | | |

|  | **Total Hours:** | **69.90** | **Total Fees:** | **$16,570.50** |

## Timekeeper Summary

| Timekeeper | Total Hours | No-Charge Hours | Billable Hours | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| Moran, J. | 4.80 | 0.00 | 4.80 | 265.00 | 1,272.00 |
| Argentieri, J. | 39.10 | 0.00 | 39.10 | 235.00 | 9,188.50 |
| Bailey, K. | 26.00 | 0.00 | 26.00 | 235.00 | 6,110.00 |
| **Total Hours** | **69.90** | **0.00** | **69.90** | | |

|  |  | **Timekeeper Total:** | **$16,570.50** |

Jackson Lewis P.C.
Kenco Logistics Services / McCurry, Edith (RSUI)     308183-380258

## Task Summary

| Task | Description | Value |
|------|-------------|------:|
| L120 | Analysis/Strategy | 265.00 |
| L190 | Other Case Assessment, Development & Administration | 79.50 |
| L210 | Pleadings | 53.00 |
| L250 | Other Written Motions & Submissions | 874.50 |
| L460 | Post-Trial Motions and Submissions | 15,298.50 |
| | **Total All Tasks:** | **$16,570.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 02/28/19 | APEX COURIER, LTD;  INVOICE#: 1410-1091;  DATE: 2/28/2019 | 70.90 |
| | **Disbursement Total:** | **$70.90** |
| | **MATTER TOTAL:** | **$16,641.40** |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

**jackson lewis.**

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER ID: ████

June 30, 2019

Invoice: 7353821
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
2001 Riverside Drive
Chattanooga, TN 37406

**Client:** **Kenco Logistics Services**
**Matter:** **McCurry, Edith (RSUI)**

Insured:        Kenco Logistics Services
Claimant:       Edith McCurry

For professional services rendered through May 31, 2019, as described on the attached detailed statement.

| | |
|---|---|
| Fees: | 8,157.00 |
| Disbursements: | 74.75 |
| MATTER TOTAL: | $8,231.75 |

**YOUR PORTION OF THIS INVOICE:**          **$8,203.75**

Insurance Portion

**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Citibank Private Bank
153 East 53rd Street, 23rd Floor
New York, NY  10022
ABA #021000089
For credit to Jackson Lewis P.C. ████

Please send the confirmation notice (detailing client number and invoice number) to:
epayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA  02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/
The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information
on behalf of a client.

**The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.**

*\*We have been advised this is the deductible (or self-insured retention) for this matter, which the Company should confirm with their insurance advisors, independent counsel, or the carrier. The Company should also review the policy's terms, as well as the carrier's coverage letter, regarding any policy terms, any notice requirements and the coverage limits, or sublimits, including whether subject to the aggregate of covered claims which may erode the limit, whether there is a per-claim limit, or otherwise (or if, for example, coverage is only available for defense costs). Jackson Lewis is not providing any advice or representation with regard to the existence or extent of insurance coverage, but simply highlighting areas of concern.*

Pages: 36

Filed: 01/03/2020

Document: 47-3

Case: 18-3206

## Time Detail

| Date | Timekeeper | Hours | Description | Activity |
|------|------------|-------|-------------|----------|

**Task L120 - Analysis/Strategy**



| | | | | |
|------|------------|-------|-------------|----------|
| 04/07/19 | Moran, J. | 1.00 | Review appellate briefs to participate in mock oral argument to prepare Julie Argentieri for Seventh Circuit oral argument ███████ . | A101 |
| 04/08/19 | Moran, J. | 1.20 | Attend mock oral argument to assist preparation for Seventh Circuit oral argument ███████ | A101 |
| | **Subtotal L120:** | **2.60** | | |

**Task L190 - Other Case Assessment, Development & Administration**



| | | | | |
|------|------------|-------|-------------|----------|
| 04/11/19 | Moran, J. | 0.40 | Communicate with Jay Elliott and ███████ regarding S███████ . | A106 |
| 04/11/19 | Moran, J. | 1.10 | Attend Seventh Circuit oral argument ███████ | A109 |
| 05/16/19 | Moran, J. | 0.10 | Teleconference with K███████ . | A106 |
| | **Subtotal L190:** | **1.80** | | |

**Task L460 - Post-Trial Motions and Submissions**

| | | | | |
|------|------------|-------|-------------|----------|
| 04/01/19 | Argentieri, J. | 0.20 | Prepare oral argument appearance form, send to ███████ | A103 |
| 04/03/19 | Argentieri, J. | 0.20 | Review oral argument filing, communications with court ███████ | A104 |
| 04/04/19 | Argentieri, J. | 0.20 | Correspondence with appellate court regarding ███████ | A108 |
| 04/07/19 | Argentieri, J. | 4.90 | Continue preparing for Seventh Circuit oral argument, ███████ | A101 |
| 04/07/19 | Bailey, K. | 0.30 | For appeal, prepare ███████ | A104 |
| 04/08/19 | Argentieri, J. | 1.20 | Present mock oral argument in preparation for | A101 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

## Insurance Portion

Seventh Circuit oral argument.

| Date | Timekeeper | Hours | Description | Task |
|------|------------|-------|-------------|------|
| 04/08/19 | Argentieri, J. | 5.50 | Continue ██████████████ preparing for oral argument. | A101 |
| 04/08/19 | Bailey, K. | 0.20 | For appeal, prepare ████████████ | A104 |
| 04/09/19 | Argentieri, J. | 0.20 | Telephone conference with Tom Davies regarding ████████ | A101 |
| 04/09/19 | Argentieri, J. | 4.90 | Continue ██████████████ preparing for oral argument. | A101 |
| 04/10/19 | Argentieri, J. | 6.50 | Continue preparing for Seventh Circuit oral argument. | A101 |
| 04/11/19 | Argentieri, J. | 1.50 | Continue preparing for oral argument. | A101 |
| 04/11/19 | Argentieri, J. | 0.20 | Exchange correspondence with Jay Elliot and ████████ regarding ████████ | A106 |
| 04/11/19 | Argentieri, J. | 3.80 | Appear in court for Seventh Circuit oral argument. | A109 |

**Subtotal L460:** 29.80

**Total Hours:** 34.20

**Total Fees:** **$8,157.00**

## Timekeeper Summary

| Timekeeper | Total Hours | No-Charge Hours | Billable Hours | Bill Rate | Bill Amount |
|------------|-------------|-----------------|----------------|-----------|-------------|
| Moran, J. | 4.00 | 0.00 | 4.00 | 265.00 | 1,060.00 |
| Argentieri, J. | 29.70 | 0.00 | 29.70 | 235.00 | 6,979.50 |
| Bailey, K. | 0.50 | 0.00 | 0.50 | 235.00 | 117.50 |
| **Total Hours** | **34.20** | **0.00** | **34.20** | | |

**Timekeeper Total:** **$8,157.00**

## Task Summary

| Task | Description | Value |
|------|-------------|-------|
| L120 | Analysis/Strategy | 677.00 |
| L190 | Other Case Assessment, Development & Administration | 477.00 |
| L460 | Post-Trial Motions and Submissions | 7,003.00 |

**Total All Tasks:** **$8,157.00**

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

## Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 02/26/19 | VENDOR: ALOHA PRINT GROUP; INVOICE#: 148098; DATE: 2/26/2019 | 56.00 |
| 04/30/19 | Taxi from Fed.Ct Oral Argument; Vendor: TAXI SVC NEW YORK; Date: 4/11/2019 | 8.50 |
| 04/30/19 | Taxi to Fed.Ct Oral Argument; Vendor: TAXI SVC NEW YORK; Date: 4/16/2019 | 10.25 |

**Disbursement Total:** **$74.75**

**MATTER TOTAL:** **$8,231.75**

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim
and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

# jackson|lewis.

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER ID: ███████

August 28, 2019

Invoice: 7385882
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
2001 Riverside Drive
Chattanooga, TN 37406

VIA EMAIL: Jay.Elliott@Kencogroup.com

**Client:** **Kenco Logistics Services**
**Matter:** **McCurry, Edith (RSUI)**

Insured:        Kenco Logistics Services
Claimant:       Edith McCurry



For professional services rendered through July 31, 2019, as described on the attached detailed statement.

| | |
|---|---:|
| Fees: | 2,856.00 |
| Disbursements: | 0.00 |
| MATTER TOTAL: | $2,856.00 |

███████████████████████████████████████

**YOUR PORTION OF THIS INVOICE:**                    $1,046.50

**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Citibank Private Bank
153 East 53rd Street, 23rd Floor
New York, NY 10022
ABA #021000089
For credit to Jackson Lewis P.C ███████

Please send the confirmation notice (detailing client number and invoice number) to:
cpayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA 02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/

The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information
on behalf of a client.

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

*We have been advised this is the deductible (or self-insured retention) for this matter, which the Company should confirm with their insurance advisors, independent counsel, or the carrier. The Company should also review the policy's terms, as well as the carrier's coverage letter, regarding any policy terms, any notice requirements and the coverage limits, or sublimits, including whether subject to the aggregate of covered claims which may erode the limit, whether there is a per-claim limit, or otherwise (or if, for example, coverage is only available for defense costs). Jackson Lewis is not providing any advice or representation with regard to the existence or extent of insurance coverage, but simply highlighting areas of concern.*

**Time Detail**

| Date | Timekeeper | Hours | Description | Activity |
|------|-----------|-------|-------------|----------|

**Task L120 - Analysis/Strategy**



| | | | | |
|------|-----------|-------|-------------|----------|
| 06/18/19 | Argentieri, J. | 0.10 | Correspondence with ██████ regarding ████████ r. | A106 |
| 06/21/19 | Moran, J. | 0.30 | Devise strategy to address plaintiff's ██████ ████████████ ████████. | A104 |
| 07/22/19 | Argentieri, J. | 0.30 | Exchange correspondence with clients regarding strategy for ████████████ ████████. | A106 |

|  | **Subtotal L120:** | **3.60** | | |

**Task L210 - Pleadings**

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim
and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

Insurance Portion

Task L240 - Dispositive Motions



| Subtotal L240: | 7.50 | | | |
|---|---|---|---|---|

| Total Hours: | 12.00 | | Total Fees: | $2,856.00 |
|---|---|---|---|---|

## Timekeeper Summary

| Timekeeper | Total Hours | No-Charge Hours | Billable Hours | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| Moran, J. | 1.20 | 0.00 | 1.20 | 265.00 | 318.00 |
| Argentieri, J. | 10.80 | 0.00 | 10.80 | 235.00 | 2,538.00 |
| **Total Hours** | **12.00** | **0.00** | **12.00** | | |

| | Timekeeper Total: | $2,856.00 |
|---|---|---|

## Task Summary

| Task | Description | Value |
|---|---|---|
| L120 | Analysis/Strategy | 867.00 |
| L210 | Pleadings | 226.50 |
| L240 | Dispositive Motions | 1,762.50 |

| | Total All Tasks: | $2,856.00 |
|---|---|---|

| | MATTER TOTAL: | $2,856.00 |
|---|---|---|

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

**jackson|lewis**.

Jackson Lewis P.C.
171 17th Street, NW
Suite 1200
Atlanta, GA 30363
Tel 404-525-8200
Fax 404-525-1173
www.jacksonlewis.com

FEDERAL TAXPAYER ID: ███████

October 25, 2019

Invoice: 7422797
Client: 308183
Matter: 380258

Kenco Logistics Services
Jay Elliott, Vice President - Legal
2001 Riverside Drive
Chattanooga, TN 37406

VIA EMAIL: Jay.Elliott@Kencogroup.com

**Client:   Kenco Logistics Services**
**Matter:   McCurry, Edith (RSUI)**

Insured:                 Kenco Logistics Services
Claimant:                Edith McCurry



For professional services rendered through September 30, 2019, as described on the attached detailed statement.

| | |
|---|---|
| Fees: | 4,142.60 |
| Disbursements: | 92.15 |
| MATTER TOTAL: | $4,234.75 |

**YOUR PORTION OF THIS INVOICE:**                              **$4,158.30**

**WIRE AND ACH INSTRUCTIONS**
Jackson Lewis P.C.
Bank of America N.A.
One Bryant Park, 32nd Floor
New York, NY 10036
████████████

Please send the confirmation notice (detailing client number and invoice number) to:
cpayments@jacksonlewis.com

**REGULAR MAIL TO THE LOCKBOX**
Jackson Lewis P.C.
P.O. Box 416019
Boston, MA  02241-6019

**CREDIT CARDS**
https://www.jacksonlewis.com/payments/
The Firm prohibits anyone from Jackson Lewis P.C. processing credit card information
on behalf of a client.

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.

*\*We have been advised this is the deductible (or self-insured retention) for this matter, which the Company should confirm with their insurance advisors, independent counsel, or the carrier.  The Company should also review the policy's terms, as well as the carrier's coverage letter, regarding any policy terms, any notice requirements and the coverage limits, or sublimits, including whether subject to the aggregate of covered claims which may erode the limit, whether there is a per-claim limit, or otherwise (or if, for example, coverage is only available for defense costs).  Jackson Lewis is not providing any advice or representation with regard to the existence or extent of insurance coverage, but simply highlighting areas of concern.*

**Time Detail**

| Date | Timekeeper | Hours | Description | Activity |
|------|-----------|-------|-------------|----------|

**Task L120 - Analysis/Strategy**

| 08/13/19 | Argentieri, J. | 0.40 | Prepare detailed status update to ██████████ regarding a ██████████████ ████████ | A106 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.



The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.



| | Total Hours: | 17.24 | | Total Fees: | $4,142.60 |

**Timekeeper Summary**

| Timekeeper | Total Hours | No-Charge Hours | Billable Hours | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| Moran, J. | 3.04 | 0.00 | 3.04 | 265.00 | 805.60 |
| Argentieri, J. | 14.20 | 0.00 | 14.20 | 235.00 | 3,337.00 |
| **Total Hours** | **17.24** | **0.00** | **17.24** | | |

| | | | | Timekeeper Total: | $4,142.60 |

The insured(s) should determine whether insurance of any other kind is available for any threatened or actual claim and, if there is coverage, please provide prompt and complete notice to the carrier(s) and to us.